**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Phillip Antonio ESPOSITO,**
**Defendant–Appellant.**

**No. 05–11210**
**Non–Argument Calendar.**
**D.C. Docket No. 04–00019–**
**CR–01–WCO–2.**

United States Court of Appeals,
Eleventh Circuit.

Dec. 7, 2005.

Justin S. Anand, Amy Levin Weil, U.S. Attorney's Office, Atlanta, GA, for Plaintiff–Appellee.

Suzanne Kay Hashimi, Stephanie Kearns, Federal Defender Program, Inc., Atlanta, GA, for Defendant–Appellant.

Before TJOFLAT, ANDERSON and BIRCH, Circuit Judges.

PER CURIAM:

On June 23, 2004, appellant, Phillip Antonio Esposito, pled guilty in the district court to a two-count indictment charging him in Count One with possession of a firearm after having been convicted of a felony, in violation of 18 U.S.C. §§ 922(g)(1) and 924(e), and in Count Two with theft of a firearm from a federally licensed firearms dealer, in violation of 18 U.S.C. § 922(u). On February 25, 2005, the court sentenced him to concurrent prison terms of 180 months on Count One and 120 months on Count Two. The court sentenced appellant to 180 months on Count One because he had three prior convictions and under the Armed Career Criminal Act, 18 U.S.C. § 924(e), the court had to impose a prison sentence of at least 180 months (rather than of the maximum sentence of 120 months established by 18 U.S.C. § 922(g)). He now appeals his Count One sentence, contending that the Sixth Amendment, as interpreted by the Supreme Court's decision in *Apprendi v. New Jersey*, 530 U.S. 466, 490, 120 S.Ct. 2348, 2363, 147 L.Ed.2d 435 (2000), barred the district court—absent a jury determination beyond a reasonable doubt that he had committed the prior convictions—from sentencing him to the 180 months' term.

Appellant submits that the *Apprendi* Court relied upon *Almendarez–Torres*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), to carve out an exception for prior convictions, and that *Almendarez–Torres* was wrongly decided. Moreover, since *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), declared it unconstitutional for a court to impose a sentence above the maximum guideline sentence, and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), held that it was unconstitutional for a defendant's sentence to be enhanced based upon facts found by the judge, under a preponderance of evidence standard, and not by a jury beyond a reasonable doubt, the court erred in enhancing his sentence.

Reduced to its essentials, what appellant is asking us to hold is that the Supreme Court has overruled *Almendarez–Torres*. This we cannot do. In *United States v. Marseille*, 377 F.3d 1249, 1257–58 (11th Cir.), *cert. denied*, —— U.S. ——, 125 S.Ct. 637, 160 L.Ed.2d 480 (2004), we refused to do what appellant asks us to do—to disregard *Almendarez–Torres* and extend *Apprendi*'s rationale to the situation at hand. We said that Marseille's "wish was beyond our power to grant." So is appellant's.

AFFIRMED.